UNITED STATES of America,
Plaintiff–Appellee,

v.

Kerry NATION, Defendant–Appellant.

No. 04–30631.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided June 24, 2005.

Cristina Walker, Assistant U.S. Attorney, U.S. Attorney's Office Western District of Louisiana, Shreveport, LA, for Plaintiff–Appellee.

Kerry Nation, Federal Medical Center Victorville, Adelanto, CA, for Defendant–Appellant.

Before REAVLEY, JOLLY, and HIGGINBOTHAM, Circuit Judges.

PER CURIAM: *

Kerry Nation appeals the district court's denial of a post-conviction motion to dis-

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**680**

miss a multi-count indictment charging numerous defendants as being part of a crack cocaine distribution ring run by the Nation family. The district court concluded that the motion should be treated as a 28 U.S.C. § 2255 motion and that it could not entertain the motion because all the movants had pending appeals. Only Kerry Nation signed the notice of appeal, and the notice does not name the individual appellants. Rather, the notice says that defendants, "Lee Dell Nation, et al." appeal the denial of the district court's order.

We need not reach any jurisdictional or procedural issues raised by the Government, because we conclude that the appeal is frivolous. *See United States v. Alvarez,* 210 F.3d 309, 310 (5th Cir.2000); *United States v. Weathersby,* 958 F.2d 65, 66 (5th Cir.1992). The contention on appeal that the indictment is defective because it does not allege specific intent and does not specify the mixture containing cocaine base is patently without merit. The indictment plainly states that the defendants intentionally conspired and agreed to distribute 50 grams or more of a mixture or substance containing cocaine base. This is sufficient to allege specific intent, *see United States v. Purvis,* 580 F.2d 853, 857–58 (5th Cir.1978), and to put defendants on notice of the offense with which they were charged. *United States v. Gaytan,* 74 F.3d 545, 551 (5th Cir.1996). Accordingly, this appeal is dismissed as frivolous. 5TH CIR. R. 42.2.

DISMISSED AS FRIVOLOUS.